1414 EAST F STREET LLC
6071 LARSON AVE
HILMAR CA 95324


152 CONCRETE CONCEPTS INC
2334 COOL SPRING CT
LOS BANOS CA 93635


A AND P AG STRUCTURES
PO BOX 3209
VISALIA CA 93278-3209


A PLUS BUSINESS SYSTEMS
2750 N CLOVIS AVE
STE 141
FRESNO CA 93727


A-1 BATTERY CO
1230 S UNION AVE
BAKERSFIELD CA 93307


ABRAHAM ZAVALA
701 MEYER ST APT 148
ARVIN CA 93203


ABRAN PADILLA
1449 EAST F ST
A-102
OAKDALE CA 95396

ADAM C CRITES
1423 EAST F ST
A-102
OAKDALE CA 95370


ADK PERMIT SVC INC
127 CAMELLIA WAY
MODESTO CA 95354


ADVANCED DISTRIBUTION CO
HEARRON SALES INC
3001 GTWY AVE
BAKERSFIELD CA 93307


AERIAL CONTROL INC
PO BOX 748
BRENTWOOD CA 94513-0748


AFFORDABLE STEAM CLEANING
PO BOX 1442
OAKDALE CA 95361


AG LEADER
2202 SOUTH RIVERSIDE DR
AMES IA 50010


AG SPRAY EQUIPMENT
PO BOX 3749
SIOUX CITY IA 51102-3749

AG WATER CHEMICAL
ROY SANCHEZ
PO BOX 2595
FRESNO CA 93745-2595


AGCAREERS
PO BOX 1736
CLINTON NC 28329


AGMONITOR INC
55 EAST THIRD AVE
SAN MATEO CA 94401


AGRIAN INC
352 W SPRUCE AVE
CLOVIS CA 93611


AGRICULTURAL SOLUTIONS INC
PO BOX 236
WOODLAND CA 95776-0236


AGRIVALLEY IRRIGATION LLC
PO BOX 11881
FRESNO CA 93775


AGRIVALLEY IRRIGATION LLC
ATTN:  LEGAL DEPT.
3168 W BELMONT AVE
FRESNO CA 93722-5903

```
AGSAFE FOOD AND FARMS
PO BOX 1011
MODESTO CA 95353


AIRCRAFT MECHANICAL SVCINC
9519 AIRPORT DR
HANGAR 19
VISALIA CA 93277


AIRGAS SAFETY INC
PO BOX 102289
PASADENA CA 91189-2289


ALEJANDRO AGUIRRE
1415 EAST F ST
A-102
OAKDALE CA 95362


ALEJANDRO AVINA
1418 EAST F ST
A-102
OAKDALE CA 95365


ALFRED BRADLEY KEARNEY
1440 EAST F ST
A-102
OAKDALE CA 95387


ALI COX AND CO
PO BOX 2547
TURLOCK CA 95381
```

ALLEN MATKINS LECK GAMBLE MALLORY
AND NATSIS LLP
865 SOUTH FIGUEROA ST STE 2800
LOS ANGELES CA 90017-2543

ALLIED STORAGE CONTAINERS
PO BOX 519
COLTON CA 92324

ALTA IRRIGATION DISTRICT
289 NORTH L ST
DINUBA CA 93618-0715

AMERICAN AG CREDIT
ED ADAMS
400 AVIATION BLVD
STE 100
SANTA ROSA CA 95403

AMERICAN AG INC
PO BOX 20370
BAKERSFIELD CA 93390

AMERICAN METALS
PO BOX 4900
UNIT 91
PORTLAND OR 97208

ANDRADE TRUCKING
773 RABE ST
FIREBAUGH CA 93622

```
ANDROS
PO BOX 856
SANTA MARGARITA CA 93453



ANNIE LU
3362 MELENDY DR
SAN CARLOS CA 94070



ANTHONY HIEB
1436 EAST F ST
A-102
OAKDALE CA 95383



ANTHONY'S LASER LEVELING
7258 W RIALTO AVE
FRESNO CA 93723



ARENTFOX SCHIFF LLP
COLE FERGUSON
1717 K ST NW
WASHINGTON DC 20006-5344



ARF FIRE EXTINGUISHER CO INC
PO BOX 578543
MODESTO CA 95357-8543



ASBURY ENVIRONMENTAL SVC
PO BOX 843021
LOS ANGELES CA 90084-3021
```

```
ASHYLAN LLC
1401 21ST ST
STE R
SACRAMENTO CA 95811


ASHYLAN LLC
JENNIFER VARGAS
570 EL CAMINO REAL #150142
REDWOOD CITY CA 94063


AT AND T
PO BOX 5014
CAROL STREAM IL 60197-5014


AT AND T
LEGAL DEPT
208 S AKARD ST
DALLAS TX 75201


ATLAS ENVIRONMENTAL SOLUTIONS INC
PO BOX 4897
FRESNO CA 93744


AVIDWATER LLC
PO BOX 11881
FRESNO CA 93775


AVIDWATER LLC
ATTN:  LEGAL DEPT.
3168 WEST BELMONT AVENUE
FRESNO CA 93722
```

B AND B HARVESTING INC
2842 LADD RD
MODESTO CA 95356


B AND B SURPLUS INC
7020 ROSEDALE HWY
BAKERSFIELD CA 93308


B HAULIN INC
44653 NEW HOPE RD
HAYTI SD 57241


BAKERSFIELD WELL AND PUMP
4532 E JEFFERSON AVE
FRESNO CA 93725


BATAM MANAGEMENT SVC INC
AARON BATISTA
37905 MYRTLEWOOD DR
MADERA CA 93636


BBT ENTERPRISES INC
335 CIRCULO CORONADO
CHULA VISTA CA 91914


BECERRA FARM SVC
PO BOX 1756
OAKDALE CA 95361

BELKORP AG LLC
2413 CROWS LANDING RD
MODESTO CA 95358


BELLKNAP PUMP CO INC
MARK BELLKNAP
38193 ROAD 76
DINUBA CA 93618


BENEFIT RESOURCE
PO BOX 360995
PITTSBURGH PA 15251-6995


BERG PILOT SVC INC
STEVEN BERGSHOEFF
1839 E MARY AVE
VISALIA CA 93292


BERNARDO CONTRERAS
6522 FOX RD
DIXON CA 95620


BESSEMER PRIVATE INVESTMENT
PARALLEL FUND I LLC
630 5TH AVE
NEW YORK NY 10111


BESSEMER REAL ASSETS I INC
630 5TH AVE
NEW YORK NY 10111

BG AGRI SALES AND SVC
PO BOX 888
LINDEN CA 95236

BGM ELECTRONIC SVC
815 NORTH OPDYKEK
BLDG 200
AUBURN HILLS MI 48326

BH GRINDING LLC
28063 STONEY HILL LN
CLOVIS CA 93619

BIG N DEEP INC
15731 MANON DR
BAKERSFIELD CA 93314

BIG W SALES
PO BOX 6889
STOCKTON CA 95206-6889

BILLINGSLEY TIRE INC
PO BOX 1131
COALINGA CA 93210

BILLY EZERNACK
PO BOX 171
KERMAN CA 93630

```
BIOME MAKERS INC
202 COUSTEAU PL
STE 100
DAVIS CA 95618


BKR SVC
15009 VOLTA RD
LOS BANOS CA 93635


BLAIR AIR SVC
19101 KENT AVE
LEMOORE CA 93245


BLAIR HELICOPTER SVC INC
19101 KENT AVE
LEMOORE CA 93245


BLATT AND SORELL TAX GROUP
140 SOUTH LAKE AVE
STE 349
PASADENA CA 91101


BLITZ ELECTRIC INC
PO BOX 1057
HURON CA 93234


BOARD OF EQUALIZATION -
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX, LEGAL DEPT
450 N ST MIC 121, PO BOX 942879
SACRAMENTO CA 94279-0121
```

```
BOBBY JOE BLYTHE
5900 W BEECH CT
VISALIA CA 93277


BOB'S AUTO GLASS
600 E 19TH ST
BAKERSFIELD CA 93305


BOWERY REAL ESTATE SYSTEMS INC
DEPT LA 24996
PASADENA CA 91185


BRANDON RITCHEY
1454 EAST F ST
A-102
OAKDALE CA 95401


BRANNON AG SVC INC
3831 MIRASOL AVE
BUTTONWILLOW CA 93206


BRENT HANSSTON
1433 EAST F ST
A-102
OAKDALE CA 95380


BRIGHTWOOD CONSTRUCTION INC
9530 HAGEMAN RD
STE B147
BAKERSFIELD CA 93312
```

BRIGID L RIGALI
1453 EAST F ST
A-102
OAKDALE CA 95400


BRITNEY ANNE YODER
1464 EAST F ST
A-102
OAKDALE CA 95411


BROOKS RANSOM ASSOCIATES
7415 N PALM AVE
STE 100
FRESNO CA 93711-5769


BRYCE K HARDAGE
5615 SAXON WAY
RIVERBANK CA 95367


BUBBAS WATER TRUCK SVC INC
2696 GOSHEN AVE
CLOVIS CA 93611


BUTTONWILLOW WAREHOUSE CO
PO BOX 744634
LOS ANGELES CA 90074-4634


C QUALITY TREE SVC
17936 W NIELSEN AVE
KERMAN CA 93630

```
CAL WEST RAIN INC
BOBBY ESPINOZA
PO BOX 306
KERMAN CA 93630-0306



CALCOM ENERGY
9479 N FORT WASHINGTON RD
STE 105
FRESNO CA 93730



CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952



CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814



CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814



CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814



CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814
```

CALIFORNIA DEPT OF FOOD
AND AGRICULTURE1220 N ST
SACRAMENTO CA 95814


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST, RM 317
STOCKTON CA 95202


CALIFORNIA DEPT OF TAX AND FEE ADMIN
ACCOUNT INFORMATION GROUP MIC 29
PO BOX 942879
SACRAMENTO CA 94279-0029


CALIFORNIA DEPT OF TAX AND
FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO CA 94279-0056


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236


CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

```
CALIFORNIA EPA
1001 I ST
PO BOX 2815
SACRAMENTO CA 95814


CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040


CALIFORNIA FRANCHISE TAX BOARD
CORPORATE FRANCHISE AND INCOME TAX
PO BOX 942857
SACRAMENTO CA 94257-0500


CALIFORNIA INDUSTRIAL RUBBER CO
MICHAEL ESPARZA
PO BOX 2456
FRESNO CA 93745


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815


CALIFORNIA OLIVE RANCH
DEPT LA 23758
PASADENA CA 91185-3758


CALIFORNIA SAFETY TRAINING CORP CSTC
PO BOX 11508
BAKERSFIELD CA 93389
```

CALIFORNIA STATE BOARD OF
EQUALIZATION (SBOE) SPECIAL OPERATIONS
BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074


CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO CA 94250


CALPACIFIC SUPPLY INC
601 NOBLE ST
MADERA CA 93637


CAMP SYSTEMS INTERNATIONAL INC
DEPT CH 19788
PALATINE IL 60055-9788


CAMPORA PROPANE SVC
PO BOX 31625
STOCKTON CA 95213-1625


CARQUEST AUTO PARTS
1730 JACKSON AVE
ESCALON CA 95320


CBIZ ARC CONSULTING LLC
6050 OAK TREE BLVD
STE 500
CLEVELAND OH 44131

CEIL W HOWE III
23311 NEWTON AVE
STRATFORD CA 93266

CENCAL MACHINE AND FABRICATION INC
1242 G ST
LOS BANOS CA 93635

CENTRAL AUTO PARTS
1205 N 1ST ST
DIXON CA 95620

CENTRAL CALI SOLAR CLEANING
1131 ANGELUS ST
TURLOCK CA 95380

CENTRAL CALIFORNIA RAISIN PACKING CO INC
5151 S PORTOLA
DEL REY CA 93616

CENTRAL VALLEY DEMOLITION
3928 CROCUS DR
MODESTO CA 95356

CENTRAL VALLEY PUMP INC
2930 GEER RD
STE 196
TURLOCK CA 95382

CENTRAL VALLEY RECYCLING
PO BOX 278
CARUTHERS CA 93609


CENTRAL VALLEY SEARCH PARTNERS LLC
PO BOX 21143
BAKERSFIELD CA 93390


CHANDLER JAQUES
13285 WILLOW GLEN RD
STOCKTON CA 95206


CHASTAIN ELECTRIC INC
450 S PORTER RD
STE F
DIXON CA 95620


CHATRIONA H BOSS
1419 EAST F ST
A-102
OAKDALE CA 95366


CHICO NUT HULLING AND SHELLING LLC
BILL WELLINGTON
PO BOX 5365
CHICO CA 95927


CHRIS DRAY HEATING AND AIR
CHRISTOPHER DRAY
731 CLOVERLAND WAY
OAKDALE CA 95361

CHRISTINE DASSO
4302 N BEECHER RD
STOCKTON CA 95215


CHRISTOPHER PATRICK
1412 HARVEST CROSSING DR
MC LEAN VA 22101


CHUBB
PO BOX 382001
PITTSBURGH PA 15262-0001


CLARK PEST CONTROL
PO BOX 1480
LODI CA 95241-1480


CLEARCREEK SECURITIES LLC
1165 DELAWARE ST
STE 130
DENVER CO 80204


CNH INDUSTRIAL ACCOUNTS
PO BOX 71264
PHILADELPHIA PA 19176-6264


COBALTIX LLC
1095 FOLSOM ST
SAN FRANCISCO CA 94103

```
COLBY HERRON
9201 GIG HARBOR CT
BAKERSFIELD CA 93312



COLDWELL SOLAR INC
500 MENLO DR
STE 100
ROCKLIN CA 95765



COLONY SPECIALTY INSURANCE CO
OR PELEUS INSURANCE CO
PO BOX 469011
SAN ANTONIA TX 78246



COMCAST
PO BOX 34744
SEATTLE WA 98124



COMCAST
LEGAL DEPT
1701 JFK BLVD
PHILADELPHIA PA 19103



COMMODITY FUTURES TRADING COMMISSION
THREE LAFAYETTE CTR
1155 21ST ST NW
WASHINGTON DC 20581



CONLIN SUPPLY
PO BOX 1942
OAKDALE CA 95361
```

CONNOLLY HEATING AND AIR CONDITIONING
428 N BUCHANAN CIR
#8
PACHECO CA 94553


CONSOLIDATED PEOPLES DITCH CO
PO BOX 366
FARMERSVILLE CA 93223


CONTINENTAL BATTERY CO
8585 N STEMMONS FWY
STE 600 S
DALLAS TX 75247


CONTRA COSTA
2380 BISSO LN
STE A
CONCORD CA 94520


CONTRA COSTA COUNTY DEPT OF AGRICULTURE
2380 BISSO LN STE A
CONCORD CA 94520


CONTRA COSTA COUNTY TAX ASSESSOR
REAL PROPERTY TAXES
2530 ARNOLD DR STE 100
MARTINEZ CA 94553


CONTRA COSTA COUNTY TAX ASSESSOR
PERSONAL PROPERTY TAXES
625 CT ST STE 100
MARTINEZ CA 94553

CONTRA COSTA COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
PO BOX 631
MARTINEZ CA 94553


CONTRA COSTA COUNTY TAX COLLECTOR
PO BOX 51104
LOS ANGELES CA 90051-5404


CONTRA COSTA HEALTH SVC
50 DOUGLAS DR
STE 320C
MARTINEZ CA 94553


COOL-TECH HEATING AND AIR CONDITIONING
8307 YOSEMITE BLVD
MODESTO CA 95357


CORDILLERA INVESTMENT FUND I LP
2 EMBARCADERO CTR
STE 2260
SAN FRANCISCO CA 94111


CORDILLERA INVESTMENT FUND IB LP
2 EMBARCADERO CTR
STE 2260
SAN FRANCISCO CA 94111


CORREIA  XAVIER INC
6435 N PALM AVE
STE 106
FRESNO CA 93704

```
CORTEZ FENCE AND DOORS
19757 ORANGE BELT DR
STRATHMORE CA 93267


COUNTRY AUTO AND TRUCK
42914 HIGHWAY 58
BUTTONWILLOW CA 93206


COUNTY OF KERN ENVIRONMENTAL
HEALTH SVC DIVISION
2700 M ST
STE 300
BAKERSFIELD CA 93301-2730


CSM AVIATION
3050 NORTH WINERY AVE
FRESNO CA 93703


CUMMINS INC
PO BOX 848731
LOS ANGELES CA 90084-8731


D AND B FARM SVC LLC
21555 S VAN ALLEN RD
ESCALON CA 95320


D AND D AG ENTERPRISES LLC
1483 ATLANTIC AVE
LEMOORE CA 93245
```

```
D AND R CUSTOM HARVESTING INC
494 LARKIN RD
GRIDLEY CA 95948


DAMIAN M POWERS
1451 EAST F ST
A-102
OAKDALE CA 95398


DAN BRAUDRICK SVC INC
PO BOX 1749
BRENTWOOD CA 94513


DATAVAIL CORP
PO BOX 75179
CHICAGO IL 60675-5179


DAVCOMM INC
PO BOX 40296
BAKERSFIELD CA 93384


DAVE BOIDO
703 MONTECITO CT
LEMOORE CA 93245


DAVE WILSON NURSERY
PO BOX 429
HICKMAN CA 95323
```

```
DAVID HAMMOND
1432 EAST F ST
A-102
OAKDALE CA 95379


DCC ENGINEERING CO INC
PO BOX 929
WALNUT GROVE CA 95690-0929


DEANNA EAKIN
1426 EAST F ST
A-102
OAKDALE CA 95373


DEBBIE SALCEDO
1458 EAST F ST
A-102
OAKDALE CA 95405


DEE JASPAR AND ASSOCIATES INC
2730 UNICORN RD
#A
BAKERSFIELD CA 93308


DEERPOINT GROUP INC
1963 INDEPENDENCE DR
MADERA CA 93637


DEHART PLUMBING HEATING AND AIR INC
311 BITRITTO WAY
MODESTO CA 95356
```

```
DELANEY AND AHLF DIESEL SVC INC
3901 MERCURY AVE
BAKERSFIELD CA 93308


DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801


DELLAVALLE LABORATORY INC
1910 W MCKINLEY
STE 110
FRESNO CA 93728


DELTA PUMP CO
646 CALIFORNIA ST
STOCKTON CA 95203


DEPT OF HOUSING AND URBAN DEVELOPMENT
OFFICE OF REGIONAL COUNSEL
ONE SANSOME ST
STE 1200
SAN FRANCISCO CA 94104


DEREK RYAN COSTA DEGROOT
1425 EAST F ST
A-102
OAKDALE CA 95372


DERRIK HIRSCHFELD HIRSCHFELD
17 OSGOOD PL
SAN FRANCISCO CA 94133
```

DISCOUNT AG PARTS
PO BOX 479
RIPON CA 95366


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND CA 94612


DIXON / SOLANO RCD WATER COALITION
1170 N LINCOLN ST
STE 110
DIXON CA 95620


DIXON BEE CO
900 MAYFAIR DR
DIXON CA 95620


DM6 HARVESTING
2047 N LAST CHANCE GUICH 517
HELENA MT 59601


DMV
11701 HIGHWAY 166
BAKERSFIELD CA 93313


DON'S MOBILE GLASS
3800 FINCH RD
MODESTO CA 95357

DOUGLAS JOHNSON LAND SURVEYING
4444 N DICKENSON
FRESNO CA 93723


DOWNS EQUIPMENT RENTALS INC
PO BOX 80536
BAKERSFIELD CA 93380-0536


DUARTE NURSERY INC
1555 BALDWIN RD
HUGHSON CA 95326


EAST BAY TIRE
2200 HUNTINGTON DR
UNIT C
FAIRFIELD CA 94533


EE HALL INC
759 S MADERA AVE
KERMAN CA 93630


EEOC-SAN FRANCISCO DISTRICT OFFICE
NANCY SIENKO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661


ELITE SIGNS AND PROMOTIONS
PO BOX 80034
BAKERSFIELD CA 93380

ELK BAYOU DITCH CO
PO BOX 366
FARMERSVILLE CA 93223

EMMA R HARDAGE
1434 EAST F ST
A-102
OAKDALE CA 95381

EMPLOYMENT DEVELOPMENT DEPT
BANKRUPTCY UNIT MIC 92E
PO BOX 826880
SACRAMENTO CA 94280-0001

ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE 2310A
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

EPPLER TOWING AND RECOVERY
PO BOX 188
FIREBAUGH CA 93622

ERICA ROGERS
1456 EAST F ST
A-102
OAKDALE CA 95403

ERNST AND YOUNG LLP
200 PLZ DR
SECAUCUS NJ 07094


EVELYN RAMIREZ
1452 EAST F ST
A-102
OAKDALE CA 95399


EXACT CORP
PO BOX 580360
MODESTO CA 95358


FARM CREDIT LEASING
AMY WONG
NW-9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 101326
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 101452
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 101524
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485

```
FARM CREDIT LEASING 102149
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 103056
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 103070
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 103481
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 103720
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 106108
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 106269
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

```
FARM CREDIT LEASING 106493
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 106582
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 106677
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 107007
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 107166
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 107650
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 107874
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

```
FARM CREDIT LEASING 108311
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 108999
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 109001
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 109052
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 110594
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 110613
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 111425
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

```
FARM CREDIT LEASING 111452
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 111593
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 111906
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 111964
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 112190
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 112498
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 113417
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

```
FARM CREDIT LEASING 116392
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 117951
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 118059
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 118162
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 118424
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 118627
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 118898
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

FARM CREDIT LEASING 119224
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 120888
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 121211
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 121777
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 121814
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 122368
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 124506
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485

```
FARM CREDIT LEASING 5336949-5000
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 5336949-5001
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING 5336949-5002
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING- 100822
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING- 106586
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485


FARM CREDIT LEASING- 96613
600 HWY 169 SOUTH
STE 300
MINNEAPOLIS MN 55426


FARM CREDIT LEASING- 99804
NW 9675
PO BOX 1450
MINNEAPOLIS MN 55485
```

FARM PUMP AND IRRIGATION CO INC
PO BOX 1477
SHAFTER CA 93263


FARM PUMP AND IRRIGATION CO INC
ATTN:  LEGAL DEPT.
535 SHAFTER AVE
SHAFTER CA 93263


FARMER'S BLACKSMITH AND WELDING
17076 S LAWRENCE RD
ESCALON CA 95320


FARMERS FERTILIZER AND SUPPLY
PO BOX 220
TRAVER CA 93673


FASTENAL CO
PO BOX 1286
WINONA MN 55987-1286


FBN INPUTS LLC
388 EL CAMINO REAL
SAN CARLOS CA 94070


FELIPE MENDOZA
3020 MERMAID DR
ATWATER CA 95301

FIRST CHOICE INDUSTRIAL SUPPLY INC
PO BOX 2072
OAKDALE CA 95361


FIRST NATIONAL BANK OF OMAHA
1620 DODGE ST
OMAHA NE 68197


FIRST REPUBLIC BANK
NOW JP MORGAN CHASE BANK NA
BRONWYN BAILEY
ONE FRONT ST, 23RD FL
SAN FRANCISCO CA 94111


FIVE BROTHERS INVESTMENTS INC
1508 18TH ST
STE 320
BAKERSFIELD CA 93301


FIVETRAN INC
1221 BROADWAY
STE 2400
OAKLAND CA 94612


FLEETIO
RARESTEP INC
DEPT 0367
PO BOX 120367
DALLAS TX 75312-0367


FLORY INDUSTRIES
PO BOX 908
SALIDA CA 95368-0908

```
FORD CREDIT
HANNAH GIERHART
1501 NORTH PLANO RD
STE 100
RICHARDSON TX 75081


FOUR SEASONS AG SVC
6632 W DAMSEN AVE
VISALIA CA 93291



FOWLER BROTHERS FARMING INC
121 F ST
WATERFORD CA 95386



FOXCLIFF HOLDINGS LLC
433 EL ARROYO RD
HILLSBOROUGH CA 94010



FRANCISCO MENDOZA LOPEZ
3020 MERMAID DR
ATWATER CA 95301



FRANK SANCHEZ AG LLC
640 E ST
WASCO CA 93280



FRANK'S SEPTIC
PO BOX 1477
VACAVILLE CA 95696
```

```
FRESNO
1730 S MAPLE AVE
FRESNO CA 93702




FRESNO COUNTY AGRICULTURAL
COMMISSIONER
1720 S MAPLE AVE
FRESNO CA 93702




FRESNO COUNTY TAX ASSESSOR
REAL PROPERTY TAXES
COUNTY OF FRESNO HALL OF RECORDS
2281 TULARE ST RM 201
FRESNO CA 93721




FRESNO COUNTY TAX ASSESSOR
PERSONAL PROPERTY TAXES
2281 TULARE ST RM 201
FRESNO CA 93721




FRESNO COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
COUNTY OF FRESNO HALL OF RECORDS
2281 TULARE ST ROOM 105
FRESNO CA 93721




FRESNO COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO CA 93715-1192




FRESNO MOBILE RADIO INC
160 N BROADWAY
FRESNO CA 93701
```

FRONTIER PERFORMANCE LUBRICANTS INC
600 INDUSTRIAL WAY
GALT CA 95632


FUERTE AG SVC LLC
470 E HERNDON AVE
STE 101
FRESNO CA 93720


GALILEO PLANNING GROUP
4600 BOHANNON DR
STE 260
MENLO PARK CA 94025


GAR BENNETT LLC
KURTIS DOUGLAS
PO BOX 31001 3026
PASADENA CA 91110


GARTON TRACTOR INC
PO BOX 1849
TURLOCK CA 95381


GATZMAN APPRAISAL
11433 26 MILE RD
OAKDALE CA 95361


GCU TRUCKING INC
PO BOX 1423
OAKDALE CA 95361

GE JANE BAI
2101 OCEAN AVE
APT 8
SANTA MONICA CA 90405


GEOVANA YADIRA AGUILAR
1414 EAST F ST
A-102
OAKDALE CA 95361


GILBERTO SPIGELMAN
1460 EAST F ST
A-102
OAKDALE CA 95407


GILTON SOLID WASTE
755 S YOSEMITE AVE
OAKDALE CA 95361


GLOBAL AG INSURANCE LLC
MPCI PREMIUM TRUST ACCOUNT
DEPT LA 24885
PASADENA CA 91185-4885


GLOBALGAP NORTH AMERICA INC
3519 NE 15TH AVE
#521
PORTLAND OR 97212


GLOBALGIG
PO BOX 227372
DALLAS TX 75222-7372

GOLD COAST ORCHARD REMOVAL
PO BOX 1480
RIVERBANK CA 95367


GOLDEN VALLEY AG INC
5143 BLUE GUM AVE
MODESTO CA 95358


GONZALEZ GLASS
PO BOX 1206
MENDOTA CA 93640


GROW WEST
201 EAST ST
WOODLAND CA 95776


GUINN CONSTRUCTION
PO BOX 1339
BAKERSFIELD CA 93302


HABERTEIDE FORD JIM BURKE FORD LINCOLN
PO BOX 2088
BAKERSFIELD CA 93303


HAIDLEN FORD
1355 EAST F ST
OAKDALE CA 95361

HAMMERHEAD AERO LLC
6537 N BRIARWOOD AVE
FRESNO CA 93711


HARDEEP KALKET
1439 EAST F ST
A-102
OAKDALE CA 95386


HARRIS WOOLF ALMONDS
26060 COLUSA AVE
COALINGA CA 93210


HARTFORD FIRE INSURANCE CO
PO BOX 913385
DENVER CO 80291-3385


HARVEST SUPPLY INC
8275 W ANNADALE AVE
FRESNO CA 93706


HAUGHN AND SON TIRE SVC INC
1150 BUSINESS PK DR
STE 107
DIXON CA 95620


HAWKE AG AVIATION INC
PO BOX 1133
OAKDALE CA 95361

HCL MACHINE WORKS
15142 MERRILLK AVE
DOS PALOS CA 93620


HELENA AGRI ENTERPRISES LLC
FABIAN CRUZ
PO BOX 580065
MODESTO CA 95348


HERITAGE GLOBAL PARTNERS
12625 HIGH BLUFF DR
#305
SAN DIEGO CA 92130


HOIBERG 2001 REVOCABLE TRUST
1000 ATKINSON LN
MENLO PARK CA 94025


HOIBERG ALLISON
1000 ATKINSON LN
MENLO PARK CA 94025


HOLDERS AIR CONDITIONING AND HEATING INC
1140 BLACK GOLD RD
BAKERSFIELD CA 93308-8800


HOLLOWAY FARM MANAGEMENT LLC
PO BOX 2284
BAKERSFIELD CA 93303

HOLT AG SOLUTIONS
PO BOX 138025
SACRAMENTO CA 95813-8025


HOLT OF CALIFORNIA
PO BOX 100001
SACRAMENTO CA 95813-1306


HOLT REPAIR AND MANUFACTURING
PO BOX 187
HOLT CA 95234


HOUSTON SPECIALTY INSURANCE CO
800 GESSNER RD STE 600
HOUSTON TX 77024


HUGHESNET
PO BOX 96874
CHICAGO IL 60693-6874


HURON ORCHARD SVC INC
7498 N REMINGTON AVE
STE 106
FRESNO CA 93711


HYDRAULIC CONTROLS INC
PO BOX 840706
LOS ANGELES CA 90084-0706

ICAD AUTOMATION
520 PK CREEK DR
CLOVIS CA 93611


INTERGO LLC
PO BOX 567
SAFETY HARBOR FL 34695


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224


INTERNAL REVENUE SVC
PO BOX 7346
PHILADELPHIA PA 19101-7346


INTERSTATE AG PLASTICS
PO BOX 265
BUTTONWILLOW CA 93206


INTERSTATE TRUCK CENTER
PO BOX 6463
STOCKTON CA 95206


INTRALINKS INC
PO BOX 392134
PITTSBURGH PA 15251-9134

```
IRENE CRUZ
1424 EAST F ST
A-102
OAKDALE CA 95371


IRRIGATION DESIGN AND CONSTRUCTION INC
JESSICA
PO BOX 1358
PATTERSON CA 95363


IRRIGATION DESIGN AND CONSTRUCTION INC
ATTN:  LEGAL DEPT.
3168 WEST BELMONT AVENUE
FRESNO CA 93722


IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530


J AND P TECHNOLOGY LLC
PRAYAS GANDHI
1101 E WARNER RD
UNIT 106
TEMPE AZ 85284


J MILANO CO INC
PO BOX 688
STOCKTON CA 95201


JACK RABBIT
471 S INDUSTRIAL AVE
RIPON CA 95366
```

```
JAKE'S PLUMBING
PO BOX 431
DIXON CA 95620



JAMES STEPHEN LOWE
1445 EAST F ST
A-102
OAKDALE CA 95392



JASON RYAN AND ASSOCIATES
MARK MILLER
1922 E ECLIPSE AVE
FRESNO CA 93720



JEANNIE DEMYEN
5900 W BEECH CT
VISALIA CA 93277



JEFFREY KENNEY
1441 EAST F ST
A-102
OAKDALE CA 95388



JEPPESEN
PO BOX 840864
DALLAS TX 75284-0864



JERGENS INC
627 E OAK ST
LODI CA 95240
```

JESUS LEYVA
320 PARKVIEW CIR
TAFT CA 93268


JKB ENERGY CORP
PO BOX 2998
TURLOCK CA 95381


JM EQUIPMENT CO INC
PO BOX 886065
LOS ANGELES CA 90088-6065


JNR ELECTRIC
JAVIER MARTINEZ
443 S LUM AVE
KERMAN CA 93630


JOHN DEERE FINANCIAL
PO BOX 6600
JOHNSTON IA 50131-6600


JONATHAN T GUIDO
1430 EAST F ST
A-102
OAKDALE CA 95377


JONES CAL AG INC
215 N LINDSAY CT
VISALIA CA 93291

```
JORDAN LONG
1443 EAST F ST
A-102
OAKDALE CA 95390


JORGE SOLORIO
1459 EAST F ST
A-102
OAKDALE CA 95406


JORGENSEN CO
PO BOX 888655
LOS ANGELES CA 90088-8655


JOSE ARTURO PEREZ
175 NORTH POLLASKY AVE
APT 204
CLOVIS CA 93612


JOSE MARIO TORRES JOSE MARIO
BJ AND D PC OLIVER A TAILLIEU ESQ
9701 WILSHIRE BLVD 12TH FL
BEVERLY HILLS CA 90212


JOSE PONCE CONSTRUCTION
43512 CARMELIA AVE
DOS PALOS CA 93620


JOSEPH N LOCKE
2171 46TH AVE
SAN FRANCISCO CA 94116
```

JRG ATTORNEYS AT LAW
318 CAYUGA ST
SALINAS CA 93901


JSC AGRICULTURAL SUPPLY
PO BOX 668
BAKERSFIELD CA 93302


JULIAN JIMENEZ
1438 EAST F ST
A-102
OAKDALE CA 95385


JUSTIN TELLES
2491 WEST SCOTT
FRESNO CA 93711


KAMPER AG AND AUTO
18665 JACK TONE RD
MANTECA CA 95336


KAMPS PROPANE
MIKE SEALY
1929 MOFFAT BLVD
MANTECA CA 95336


KAMPS PROPANE INC
DEPT LA 25110
PASADENA CA 91185-5110

KAWEAH BASIN WATER QUALITY ASSOCIATION
1473 EAST G ST
STE B
OAKDALE CA 95361


KEITH LYONS
PO BOX 55
HOLT CA 95234


KELLOGG'S SUPPLY
45 S STATE HWY 59
MERCED CA 95341


KELLY COWLES
1422 EAST F ST
A-102
OAKDALE CA 95369


KELLY COWLES
7802 ARIEL WAY
MCLEAN VA 22102


KERN COUNTY TREASURER
1473 EAST G ST
STE B
OAKDALE CA 95361


KERN MACHINERY INC
PO BOX 80007
BAKERSFIELD CA 93380

KERN OIL FILTER RECYCLING LLC
2355 RD 192
DELANO CA 93215


KEVIN DANILO IZQUIERDO
1437 EAST F ST
A-102
OAKDALE CA 95384


KILLINGSWORTH GEAR INC
PO BOX 247
KERMAN CA 93630


KIMBALL EQUIPMENT CO
PO BOX 1137
SALT LAKE CITY UT 84110


KIMBALL MIDWEST
DEPT L2780
COLUMBUS OH 43260-2780


KINETIC MARKETING AND CREATIVE
117 N BROADWAY
BILLINGS MT 59101


KING PUMP AND WELL
13821 W LACEY BLVD
STE B
HANFORD CA 93230

```
KINGS COUNTY PUBLIC WORK DEPT
1400 W LACEY
HANFORD CA 93230



KINGS COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
1400 W LACEY BLVD
HANFORD CA 93230



KINGS COUNTY TAX COLLECTOR
1400 W LACEY BLVD
HANFORD CA 93230



KINGS GUILD
PO BOX 1251
HANDFORD CA 93230



KINGS RIVER WATER QUALITY COALITION
PO BOX 8259
FRESNO CA 93747



KINGS RIVER WATER QUALITY COALITION
ATTN:  LEGAL DEPT.
4886 E JENSEN AVE
FRESNO CA 93725



KYLE A SNODGRASS
8320 HUASNA RD
ARROYO GRANDE CA 93420
```

KYLE SNODGRASS
1720 ATLANTIC CITY AVE
GROVER BEACH CA 93433


LABOR COMMISSIONER
STATE OF CALIFORNIA
1515 CLAY ST
RM 801
OAKLAND CA 94612


LAKE MANAGEMENT COMPANY INC
CEIL HOWE III
470 E HERNDON AVE
STE 101
FRESNO CA 93720


LAURA P LOPEZ
1444 EAST F ST
A-102
OAKDALE CA 95391


LAWRENCE TRACTOR CO INC
HECTOR MERCADO
2436 E VLY OAKS DR
VISALIA CA 93292


LEGACY RANCHING
19100 PIPER LN
PENN VALLEY CA 95946


LEMHI LAND AND CATTLE
PO BOX 663
CLEMENTS CA 95227

LES SCHWAB TIRE CENTER
1300 EAST F ST
OAKDALE CA 95361


LEWIS MALDONADO US EPA
REGION 9 BANKRUPTCY CONTACT
OFFICE OF REGIONAL COUNSEL ORC-3
75 HAWTHRONE ST
SAN FRANCISCO CA 94105


LILY ODEY
1448 EAST F ST
A-102
OAKDALE CA 95395


LMG AG PRODUCTS
PO BOX 2139
TULARE CA 93275


LOCKWOOD SEED AND GRAIN
BOB SAMUELSON
26777 N CHOWCHILLA BLVD
CHOWILLA CA 93610


LOWER TULE RIVER IRRIGATION DISTRICT
357 E OLIVE AVE
TIPTON CA 93272


LUCAS CIPRIANO CRUZ
614 OTIS AVE SPC 57
CORCORAN CA 93212

LUCAS ELECTRICAL INC
5402 CHEROKEE
ANTIOCH CA 94531


MACK AVIATION
9534 AIRPORT DR
VISALIA CA 93277


MAEGAN DANIELLE ROY
1457 EAST F ST
A-102
OAKDALE CA 95404


MAGALLON'S ROOFING
23205 CLAYTON AVE
REEDLEY CA 93654


MAINE PRAIRIE WATER DISTRICT
PO BOX 73
DIXON CA 95620


MAINE PRAIRIE WATER DISTRICT
ATTN:  LEGAL DEPT.
6595 PITT SCHOOL RD
DIXON CA 95620


MAKENA CAPITAL HOLDINGS B LP
2755 SAND HILL RD
STE 200
MENLO PARK CA 94025

```
MANUEL'S TIRE SVC
843 N ST
FIREBAUGH CA 93622



MARCELO GONZALEZ
1429 EAST F ST
A-102
OAKDALE CA 95376



MARCHETTI SVC LLC
755 S FAIRMONT AVE
STE E1
LODI CA 95240



MARCOS GALVAN MARTINEZ
BIBIYAN LAW GROUP PC
DAVID B BIBIYAN ESQ
8484 WILSHIRE BLVD STE 500
BEVERLY HILLS CA 90211



MARICELA LEYVA
1442 EAST F ST
A-102
OAKDALE CA 95389



MARIO'S SEPTIC TANK
4543 W CHURCH AVE
FRESNO CA 93706



MARSH USA INC
PO BOX 846112
DALLAS TX 75284-6112
```

MARTINI COMPANIES LLC
PO BOX 4547
STOCKTON CA 95204


MARTINS DUSTERS INC
PO BOX 1089
COLUSA CA 95932


MATT DIAMOND
2095 CALIFORNIA ST STE 204
SAN FRANCISCO CA 94109


MATT HAGER
1431 EAST F ST
A-102
OAKDALE CA 95378


MATTHEW R DIAMOND
2095 CALIFORNIA ST
APT 204
SAN FRANCISCO CA 94109


MCDONALD CARANO LLP
100 WEST LIBERTY ST
TENTH FL
RENO NV 89501


MCLELLAN INDUSTRIES INC
13221 CROWN AVE
HANFORD CA 93230

MCMOR WATER SVC CO
4700 DISTRICT BLVD
BAKERSFIELD CA 93313


MENDOTA SMOG
836 OLLER ST
MENDOTA CA 93640


MERCED COUNTY DEPT OF PUBLIC WORKS
345 WEST 7TH ST
MERCED CA 95341


MERCHANT AND GOULD
150 SOUTH 5TH ST
STE 2200
MINNEAPOLIS MN 55402


METRO RECORD STORAGE AND SHREDDING
2929 16TH ST
BAKERSFIELD CA 93301


MICHAEL D MENDES
7404 MORNINGSTAR AVE
BAKERSFIELD CA 93306


MICHAEL E ZACHARIA AND ASSOCIATES INC
681 BONLEY CT
FOLSOM CA 95630

MICHAEL HAUPT
1435 EAST F ST
A-102
OAKDALE CA 95382


MICHELLE JONES
518 BRIGADOON LN
WATERFORD CA 95386


MID VALLEY AGRICULTURAL SVC INC
PO BOX 728
OAKDALE CA 95361-0728


MID VALLEY DISPOSAL
15300 W JENSEN AVE
KERMAN CA 93630


MIDLAND TRACTOR CO
1901 W CLEVELAND AVE
MADERA CA 93637


MIGUEL M MICIANO
1447 EAST F ST
A-102
OAKDALE CA 95394


MIKE GRANT
5426 W SEEGER CT
VISALIA CA 93277

MIKE LOWRIE TRUCKING INC
PO BOX 207
DIXON CA 95620

MISSION LINEN DIXON
7520 REESE RD
SACRAMENTO CA 95828-3707

MISSION UNIFORM SVC
136 COYADO AVE
MODESTO CA 95350-5813

MOCAL OFFICE SOLUTIONS INC
811 WAKEFIELD DR
OAKDALE CA 95361

MOHAN HARRIS AND RUIZ LLP
3439 BROOKSIDE RD
STE 208
STOCKTON CA 95219

MONTE VISTA FARMING CO
PO BOX 579
DENAIR CA 95316

MOORE AND VAN ALLEN PLLC
100 NORTH TRYON ST
STE 4700
CHARLOTTE NC 28202-4003

MORGAN AND SLATES INC
12918 HANFORD ARMONA RD
HANFORD CA 93230


MORRIS HONEY FARMS
187 EAST POLK ST 73
COALINGA CA 93210


MORRISON AND CO CONSULTING INC
1385 RIDGEWOOD DR
CHICO CA 95973


MOSS ADAMS LLP
PO BOX 101822
PASADENA CA 91189-1822


MSA ORCHARDS LP
3110 MAIN ST
STE 310
SANTA MONICA CA 90405


MYERS PUMP TESTING
2183 SPANISH BAY CT
MERCED CA 95340


N AND S TRACTOR
PO 910
MERCED CA 95341

NAPA AUTO PARTS LOS BANOS
1560 E PACHECO BLVD
#A
LOS BANOS CA 93635


NAPA WEST
PO BOX 427
FIVE POINTS CA 93624


NATIONAL GENERAL INSURANCE CO
1473 E G ST
STE B
OAKDALE CA 95361


NATIONWIDE MANAGEMENT LIABILITY
AND SPECIALTY, CLAIMS MANAGER
7 WORLD TRADE CTR 37TH FL
250 GREENWICH ST
NEW YORK NY 10007


NAVARRO TREE SVC INC
8706 LEDGEWOOD AVE
STOCKTON CA 95210


NEMATODES INC
1577 W FRONT ST
STE B
SELMA CA 93662


NETGAIN SOLUTIONS INC
7800 SOUTH ELATI ST
STE #300
LITTLETON CO 80126

NEWTON SYSTEMS INTERNATIONAL LLC
40563 RD 40
DINUBA CA 93618


NICHOLAS RATTO
1613 LINWOOD DR
MODESTO CA 95350


NORTH KERN MOTORSPORTS
310 HIGH ST
DELANO CA 93215


NUTRIEN AG SOLUTIONS FIREBAUGH
5017 N SANTA FE GRADE
FIREBAUGH CA 93622


NUTRIEN AG SOLUTIONS MODESTO
3348 CLAUS RD
MODESTO CA 95355


NUTRIEN AG SOLUTIONS STOCKTON
CHARLES TARBELL
PO BOX 188
STOCKTON CA 95205


NUTRIEN AG SOLUTIONS VISALIA
PO BOX 1067
VISALIA CA 93279

NYL REAL ASSETS LLC
51 MADISON AVE
NEW YORK NY 10010


OAKDALE ACE
1010 EAST F ST
OAKDALE CA 95361


OAKDALE CHAMBER OF COMMERCE
590 N YOSEMITE AVE
OAKDALE CA 95361


OAKDALE FEED AND SEED
147 N SIERRA AVE
OAKDALE CA 95361


OAKDALE IRRIGATION DISTRICT
1473 EAST G ST
STE B
OAKDALE CA 95361


OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO CA 94103


ODIN SYSTEMS INC
6642 MERCHANDISE WAY
STE 200
DIAMOND SPRINGS CA 95619

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
1625 NORTH MARKET BLVD STE N 112
SACRAMENTO CA 95834


OFFICE TEAM A ROBERT HALF CO
PO BOX 743295
LOS ANGELES CA 90074-3295


OHE SAND AND GRAVEL INC
16643 HIGHWAY 120
OAKDALE CA 95361


OKTA INC
PO BOX 743620
LOS ANGELES CA 90074-3620


OMELVENY AND MYERS LLP
400 S HOPE ST
18TH FL
LOS ANGELES CA 90071


OPTIMAL AVIATION SVC LLC
5733 W VASSAR AVE
VISALIA CA 93277


ORACLE NETSUITE
BANK OF AMERICA LOCKBOX SVC
15612 COLLECTIONS CTR DR
CHICAGO IL 60693

ORCHARD MACHINERY CORP
BRIAN ANDERSEN
2700 COLUSA HIGHWAY
YUBA CITY CA 95993


ORRICK HERRINGTON AND SUTCLIFFE LLP
PO BOX 848066
LOS ANGELES CA 90084-8066


OSSENT JUK AND BOTTI
2815 TOWNSGATE RD
STE 320
WESTLAKE VILLAGE CA 91360


OUTDOOR FIELD RECRUITMENT
1607 SIMPSON ST
KINGSBURG CA 93631


OWEN R SWEARENGEN
2448 SUSSEX WAY
CLOVIS CA 93611


PACIFIC AG RENTALS
PO BOX 744679
LOS ANGELES CA 90074-4679


PACIFIC AGRONOMICS INC
PO BOX 9931
FRESNO CA 93794

PACIFIC COAST WELL DRILLING
PO BOX 184
TEMPLETON CA 93465


PACIFIC ORCHARD DEVELOPMENT INC
2370 W CLEVELAND AVE
STE 108 #228
MADERA CA 93637


PACIFIC SOUTHWEST IRRIGATION
8372 S JACK TONE RD
STOCKTON CA 95215


PAPE KENWORTH
PO BOX 35144 5077
SEATTLE WA 98124-5144


PAPE MACHINERY
PO BOX 35144
#5077
SEATTLE WA 98124-5144


PARAGON PERSONNEL
3916 W CALDWELL AVE
VISALIA CA 93277


PARDINI'S PERFECTION CLEANING
2325 HADDON AVE
MODESTO CA 95354-3041

```
PAS ASSOCIATES
PO BOX 782048
ORLANDO FL 32878



PAULINA T MASON TRUST FBO RONALD GEORGE MASON
5805 WHITE OAK
#16744
ENCINO CA 91416



PAYNE MACHINE AND FABRICATION LLC
381 CROSS ST
SHAFTER CA 93263



PG AND E
PO BOX 997300
SACRAMENTO CA 95899-7300



PG AND E
LEGAL DEPT
77 BEALE ST
SAN FRANCISCO CA 94105



PG AND E
1473 EAST G STREET
SUITE B
OAKDALE CA 95361



PICKETT SOLAR
7395 N PALM BLUFFS AVE
STE 101
FRESNO CA 93711
```

PIONEER PAINT
4620 EASTON DR
BAKERSFIELD CA 93309


PLACER TITLE CO
ACCOUNTS RECEIVABLE
189 FULWEILER AVE
AUBURN CA 95603


POLLINATOR PARTNERSHIP
600 MONTGOMERY ST
STE 440
SAN FRANCISCO CA 94111


POMONA FARMING LLC
RYON PATON
2055 WOODSIDE RD
STE 195
REDWOOD CITY CA 94061


POWER SVC INC
6301 BEARDEN LN
MODESTO CA 95357


PRECISION AG SOLUTIONS INC
18408 INDIANA AVE
DOS PALOS CA 93620


PRECISSI FLYING SVC INC
11919 N LOWER SACRAMENTO RD
LODI CA 95242

PREMIER AG APPRAISAL
PO BOX 13069
FRESNO CA 93794


PRI ASSOCIATION
5TH FL
25 CAMPERDOWN ST
LONDON  E1 8DZ
UNITED KINGDOM


PRICE DISPOSAL INC
8665 S UNION AVE
BAKERSFIELD CA 93307


PRIVATE ADVISORS REAL ASSETS FUND LP
901 EAST BYRD ST
STE 1400
RICHMOND VA 23219


PRO-TECH SECURITY
2491 S PAULA AVE
FRESNO CA 93725


PROJECT APIS M
PO BOX 26793
SALT LAKE CITY UT 84126


PROVOST AND PRITCHARD CONSULTING GROUP
455 WEST FIR AVE
CLOVIS CA 93611

PTS RENTALS INC
3109 WEAR ST
BAKERSFIELD CA 93308


PUBLIC HEALTH SVC
US DEPT OF HEALTH AND HUMAN SVC
RM 4A53 PARKLAWN BLDG
5600 FISHERS LN
ROCKVILLE MD 20857


PUREWAL CUSTOM HARVESTING INC
1961 BARRY RD
YUBA CITY CA 95993


PURL'S SHEET METAL AND AIR CONDITIONING
232 SOUTH SCHNOOR ST
MADERA CA 93637


PWC LLP
4040 W BOY SCOUT BLVD
TAMPA FL 33607


QUALITY COMMUNICATIONS
6801 LEEDOM RD
HUGHSON CA 95326


QUARTAROLI AND ASSOCIATES INC
310 SUN WEST PL
STE A
MANTECA CA 95337

QUICKBASE INC
PO BOX 734227
CHICAGO IL 60673-4227


QUINN CAT
PO BOX 849665
LOS ANGELES CA 90084-9665


R RYON PATON
45 CORNELIA DR
HILLSBOROUGH CA 94010


R5 ELECTRIC LLC
RS ELECTRIC LLC
PO BOX 80657
BAKERSFIELD CA 93380


RABO AGRIFINANCE LLC
ROGER BECKER
14767 NORTH OUTER 40 RD
STE 400
CHESTERFIELD MO 63017


RABO AGRIFINANCE LLC
FENNEMORE DOWLING AARON
DON POOL & JACKSON WASTE
8080 N PALM AVE, 3RD FL
FRESNO CA 93711


RAIN FOR RENT
FILE 52541
LOS ANGELES CA 90074-2541

RANCHO TREE SVC
PO BOX 20576
BAKERSFIELD CA 93309


RAYCO INDUSTRIAL SUPPLY
512 RIVER RD
MODESTO CA 95351


RECLAMATION DISTRICT NO 2024
PO BOX 1461
STOCKTON CA 95201


RECLAMATION DISTRICT NO 2068
7178 YOLANO RD
DIXON CA 95620


RECLAMATION DISTRICT NO 544
343 E MAIN ST
STE 715
STOCKTON CA 95202


RECLAMATION DISTRICT NO 684
PO BOX 1461
STOCKTON CA 95201


RECOLOGY VACAVILLE SOLANO
1 TOWN SQUARE PL
VACAVILLE CA 95688-3928

RED TRIANGLE OIL CO
PO BOX 2809
FRESNO CA 93745


REED ELECTRIC LLC
16171 HOUSTON AVE
LEMOORE CA 93245


REGENERATIVE ORGANIC ALLIANCE
2678 ELIZABETH CT
SEBASTOPOL CA 95472


RENEWED AG SVC INC
1449 BUCKINGHAM DR
HANFORD CA 93230


RICHARD DEAN HOLLIS
3404 N 141 ST
OMAHA NE 68164


RING CENTRAL
20 DAVIS DR
BELMONT CA 94002


RITCHIE FARM MANAGEMENT LLC
11878 AVE 328
VISALIA CA 93291

ROBERT PACE
PO BOX 191
NEW UNDERWOOD SD 57761


RON DUPRATT FORD
1320 N FIRST ST
DIXON CA 95620


ROSENDO ROSALES
2341 POSO DR
WASCO CA 93280


SAFETYKLEEN SYSTEMS INC
PO BOX 7170
PASADENA CA 91109-7170


SAMSARA CAPITAL FINANCE
1 DE HARO ST
SAN FRANCISCO CA 94107


SAMUEL MEDINA
1446 EAST F ST
A-102
OAKDALE CA 95393


SAN JOAQUIN
2101 E EARHART AVE
STE 100
STOCKTON CA 95206

```
SAN JOAQUIN COUNTRY CLUB
3484 W BLUFF AVE
FRESNO CA 93711


SAN JOAQUIN COUNTY AGRICULTURAL
COMMISSIONER
2101 E EARHART AVE STE 100
STOCKTON CA 95206


SAN JOAQUIN COUNTY AND
DELTA WATER QUALITY
PO BOX 2357
LODI CA 95241


SAN JOAQUIN COUNTY AND
DELTA WATER QUALITY
ATTN:  LEGAL DEPT.
3294 AD ART RD
STOCKTON CA 92215


SAN JOAQUIN COUNTY ENVIRONMENTAL
HEALTH DEPT
1868 E HAZELTON AVE
STOCKTON CA 95205


SAN JOAQUIN COUNTY TAX ASSESSOR
REAL PROPERTY TAXES
44 N SAN JOAQUIN ST
SECOND FL STE 230
STOCKTON CA 95202


SAN JOAQUIN COUNTY TAX ASSESSOR
PERSONAL PROPERTY TAXES
44 N SAN JOAQUIN ST
SECOND FL STE 230
STOCKTON CA 95202
```

SAN JOAQUIN COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
44 NORTH SAN JOAQUIN ST
FIRST FLOOR STE 150
STOCKTON CA 95202


SAN JOAQUIN COUNTY TAX COLLECTOR
PO BOX 2169
STOCKTON CA 95201-2169


SAN JOAQUIN VALLEY
AIR POLLUTION CONTROL DISTRICT
1990 E GETTYSBURG AVE
FRESNO CA 93726-0244


SANGER FENCE CO
PO BOX 807
SANGER CA 93657


SANGOMA
2414 INDUSTRIAL DR
STE D
NEENAH WI 54956


SANTOS FORD
617 W PACHECO BLVD
LOS BANOS CA 93635


SARALE FARMING CO
2762 NORTH TRACY BLVD
TRACY CA 95376

SARALE FARMING COMPANY INC
2762 NORTH TRACY LLC
TRACY CA 95376


SCIENTIFIC AERIAL IMAGING INC
PO BOX 1141
ST. HELENA CA 94574


SCOTT BELKNAP WELL DRILLING INC
38193 RD 76
DINUBA CA 93618


SCOTTSDALE INSURANCE CO
ONE NATIONWIDE PLZ
COLUMBUS OH 43215


SCS GLOBAL SVC
2000 POWELL ST
STE 600
EMERYVILLE CA 94608


SECRETARY OF TREASURY
1500 PENNSYLVANIA AVE
WASHINGTON DC 20220


SELINDA AGUIRRE
1416 EAST F ST
A-102
OAKDALE CA 95363

```
SEMIOSBIO TECHNOLOGIES INC
VX9413U
PO BOX 35155
SEATTLE WA 98124-5155


SERVANDO FLORES
17907 WARNERVILLE RD
OAKDALE CA 95361


SETH HUME
9534 AIRPORT DR
VISALIA CA 93277


SHELDON
450 CHADBOURNE RD
STE C
FAIRFIELD CA 94534


SHELDON SITE UTILITIES INC
450 CHADBOURNE RD
STE C
FAIRFIELD CA 94534


SHYARON ALANIA
1417 EAST F ST
A-102
OAKDALE CA 95364


SIERRA GOLD NURSERIES
5320 GDN HIGHWAY
YUBA CITY CA 95991
```

SILKE COMMUNICATIONS SOLUTIONS
919 INTERNATIONAL WAY
SPRINGFIELD OR 97477


SIMON SILVA BAUTISTA
319 MADISON ST
APT A
TAFT CA 93268


SIMPLOT
DEPT 34768
PO BOX 39000
SAN FRANCISCO CA 94139


SMARTSHEET
500 108TH AVE NE
STE 200
BELLEVUE WA 98004


SMITH AND SON TIRE INC
9530 HAGEMAN RD
STE B #337
BAKERSFIELD CA 93312


SNOWFLAKE INC
PO BOX 734951
DALLAS TX 75373-4951


SOCAL GAS
PO BOX C
MONTEREY PARK CA 91756-5111

SOCAL GAS
LEGAL DEPT
555 WEST 5TH ST
LOS ANGELES CA 90013


SOCIAL SECURITY ADMINISTRATION
OFFICE OF GENERAL COUNSEL
BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE MD 21235


SOLANO
2543 CORDELIA RD
FAIRFIELD CA 94534


SOLANO COUNTY DEPT OF AGRICULTURE
2543 CORDELIA RD
FAIRFIELD CA 94534


SOLANO COUNTY RESOURCE MGMT
DEPT OF RESOURCE MANAGEMENT
675 TEXAS ST STE 5500
FAIRFIELD CA 94533


SOLANO COUNTY TAX ASSESSOR
REAL PROPERTY TAXES
675 TEXAS ST
STE 2700
FAIRFIELD CA 94533-6338


SOLANO COUNTY TAX ASSESSOR
PERSONAL PROPERTY TAXES
675 TEXAS ST
STE 2700
FAIRFIELD CA 94533-6338

```
SOLANO COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
675 TEXAS ST STE 1900
FAIRFIELD CA 94533


SOLANO COUNTY TAX COLLECTOR
PO BOX 51094
LOS ANGELES CA 90051-5394


SOLANO IRRIGATION DISTRICT
810 VACA VLY PKWY
STE 201
VACAVILLE CA 95688


SONSRAY MACHINERY
PO BOX 513929
LOS ANGELES CA 90051-3929


SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814


SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901


SOUTH VALLEY COMPANIES INC
CAMILLA NORMAN
PO BOX 82543
BAKERSFIELD CA 93380
```

SOUTHERN CALIFORNIA EDISON
1201 K ST #1810
SACRAMENTO CA 95814


SOUTHERN CALIFORNIA EDISON
PO BOX 800
ROSEMEAD CA 91770-0800


SPENCER LEE COOPER
1421 EAST F ST
A-102
OAKDALE CA 95368


SPERANTUS ARRIOLA BUSINESS GROUP INC
CLAUDIO ARRIOLA
2323 AVENIDA COSTA ESTE
STE 500
SAN DIEGO CA 92154


STANISLAUS COUNTY DEPT OF AGRICULTURE
3800 CORNUCOPIA WAY
STE B
MODESTO CA 95358


STANISLAUS COUNTY DEPT OF ENVIRONMENTAL
DEPT OF ENVIRONMENTAL RESOURCES
3800 CORNUCOPIA WAY STE C
MODESTO CA 95358


STANISLAUS COUNTY TAX COLLECTOR
PO BOX 859
MODESTO CA 95353

STANISLAUS FARM SUPPLY
MIKE DOXEY
PO BOX 31001 0821
PASADENA CA 91110-0821


STARLINK (2 ACCTS)
1 ROCKET RD
HAWTHRONE CA 90250


STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 942880
SACRAMENTO CA 94280-0001


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014


STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801


STEPHANIE TYSON
1463 EAST F ST
A-102
OAKDALE CA 95410


STOEL RIVES LLP
101 S CAPITOL BLVD STE 1900
BOISE ID 83702

SUN HARVEST INC
PO BOX 141
LINDEN CA 95236


SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211


SUNNYGEM LLC
500 NORTH F ST
WASCO CA 93280


SUPERIOR SOIL SUPPLEMENTS LLC
MICHAEL FRANKFORT
10367 HOUSTON AVE
HANFORD CA 93230


SUSTAINABLE OFFICE SYSTEMS
4324 WIBLE RD
BAKERSFIELD CA 93313


SUTTER BUTTES RUBBER CO
286 W EVANS REIMER RD
GRIDLEY CA 95948


T HENSLEY 5 ELECTRIC INC
205FERNWOOD WAY
DIXON CA 95620

```
TARR TOPPING CO
PO BOX 27304
FRESNO CA 93729


TECALEMIT
6324 GREENS RD
HUMBLE TX 77396


TEE-DEE-US AUTOMOTIVE
447 MERCEY SPRINGS RD
LOS BANOS CA 93635


TERMINIX
PO BOX 802155
CHICAGO IL 60680-2155


TERPSTRA HENDERSON
PO BOX 446
RIPON CA 95366


TERRY JOHNSON TRUCKING INC
1860 W BETTERAVIA RD
SANTA MARIA CA 93455


THARPS FARM SUPPLY INC
PO BOX 745
FIREBAUGH CA 93622
```

THE ACADEMY FOR LEADERSHIP AND TRAINING LLC
1007 N FEDERAL HWY PMB 23
FORT LAUDERDALE FL 33304


THE ALMOND CO/THE HULLING CO
KELLI GRAHAM
2900 AIRPORT DR
MADERA CA 93637


THE CONCORD GROUP
369 SAN MIGUEL DR
STE 265
NEWPORT BEACH CA 92660


THE HARVESTING GROUP
ERIN MCILHATTON
470 E HERNDON
STE 200
FRESNO CA 93720


THE HULLING COMPANY
19482 RD 19
MADERA CA 93637


THE REGENTS OF THE UNIVERSITY OF CALIFORNIA
1111 BROADWAY
STE 1400
OAKLAND CA 94607


THE WARDENS OFFICE INC
4101 TECHNOLOGY DR
MODESTO CA 95356

```
THE WATER AGENCY INC
2505 ALLUVIAL AVE
CLOVIS CA 93611-9166



THE WONDERFUL NURSERIES
PO BOX 279
WASCO CA 93280



THOMAS L ROBINSON
1455 EAST F ST
A-102
OAKDALE CA 95402



THOMASON TRACTOR CO
985 12TH ST
FIREBAUGH CA 93622



THREE OAKS LEADERSHIP ADVISORS LLC
6711 STELLA LINK RD
#328
WEST UNIVERSITY PLACE TX 77005



TIMOTHY GOBLER
1428 EAST F ST
A-102
OAKDALE CA 95375



TIMOTHY MICHAEL GLENN
1427 EAST F ST
A-102
OAKDALE CA 95374
```

TM SIGNS AND GRAPHICS
3232 RIO MIRANDA
STE C2
BAKERSFIELD CA 93308


TORO ELECTRIC
NESTOR ROSILES
10218 BRANDO CT
STOCKTON CA 95209


TRACY FORD
3500 AUTO PLZ WAY
TRACY CA 95304


TRAVELERS
PO BOX 660317
DALLAS TX 75266-0317


TRAVIS STEVENS
1461 EAST F ST
A-102
OAKDALE CA 95408


TREE BARBER LLC
2941 S STATE HWY 59
MERCED CA 95341


TREK IMAGING
3700 EASTON DR
BAKERSFIELD CA 93309

```
TRI COUNTIES WALNUTS INC
PO BOX 378
HANFORD CA 93232




TRINITAS ADVANTAGED AGRICULTURE
PARTNERS IV GP LLC
2055 WOODSIDE RD
STE 195
REDWOOD CITY CA 94061


TRINITAS PARTNERS LLC
2055 WOODSIDE RD # 195
REDWOOD CITY CA 94061




TSB AG SVC LLC
PO BOX 58
MADERA CA 93639




TULARE
4437 S LASPINA ST
STE A
TULARE CA 93274




TULARE COUNTY AGRICULTURAL
COMMISSIONER
4437 S LASPINA ST STE A
TULARE CA 93274




TULARE COUNTY AGRICULTURAL
COMMISSIONER, SEALER
4437 SOUTH LASPINA
TULARE CA 93274
```

```
TULARE COUNTY ROLL-OFF
PO BOX 1444
TULARE CA 93275




TULARE COUNTY TAX ASSESSOR
REAL PROPERTY TAXES
221 S MOONEY BLVD
RM 102-E
VISALIA CA 93291-4593


TULARE COUNTY TAX ASSESSOR
PERSONAL PROPERTY TAXES
221 S MOONEY BLVD
RM 102-E
VISALIA CA 93291-4593


TULARE COUNTY TAX COLLECTOR
REAL PROPERTY TAXES
221 SOUTH MOONEY BLVD
ROOM 104 E
VISALIA CA 93291


TULARE COUNTY TAX COLLECTOR
PO BOX 102495
PASADENA CA 91189-0118



TULE BASIN WATER QUALITY COALITION
324 S SANTA FE ST
STE A
VISALIA CA 93292



TULE RIVER RIPARIANISTS
357 EAST OLIVE AVE
TIPTON CA 93272
```

TURNER SECURITY SYSTEMS INC
120 W SHIELDS AVE
FRESNO CA 93705


TWIN SEPTIC AND PORTABLE INC
110 S GARFIELD ST
LODI CA 95240


ULINE
ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741


ULTREX LEASING
712 FIERO LN
STE 33
SAN LUIS OBISPO CA 93401


UNION PACIFIC RAILROAD CO
12567 COLLECTIONS CTR DR
CHICAGO IL 60693


UNITED RENTALS
NOLAN OBRIEN
FILE 51122
LOS ANGELES CA 90074-1122


UNITED STATES ATTORNEY
CIVIL DIVISION
450 GOLDEN DATE AVE
SAN FRANCISCO CA 94102-3400

UNITED STATES DEPT OF VETERANS AFFAIRS
REGIONAL OFFICE
1301 CLAY ST
RM 1400N
OAKLAND CA 94612-5209


UNITED STATES TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201-0039


UNITED STATES TREASURY
1473 EAST G ST
STE B
OAKDALE CA 95361


UNITED TRACKING SYSTEMS
9711 HOLLAND ST
STE 1
BAKERSFIELD CA 93312


UNWIRED
215 W FALLBROOK AVE
STE 203
FRESNO CA 93711


US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ISMAIL J RAMSEY
450 GOLDEN GATE AVE, 11TH FL
SAN FRANCISCO CA 94102


US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
STEPHANIE HINDS
FEDERAL COURTHOUSE, 1301 CLAY ST
OAKLAND CA 94612

US ATTORNEY'S OFFICE
NORTHERN DISTRICT OF CALIFORNIA
STEPHANIE HINDS
150 ALMADEN BLVD. STE 900
SAN JOSE CA 95113


US ATTORNEY'S OFFICE
DISTRICT OF DELAWARE
DAVID C WEISS
1313 N MARKET ST, STE 400
WILMINGTON DE 19801


US BANK EQUIPMENT FINANCE
PO BOX 790448
ST. LOUIS MO 63179-0448


US DEPT OF HEALTH AND HUMAN SVC
OFFICE OF GEN COUNSEL
200 INDEPENDENCE SW
WASHINGTON DC 20201


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210


US DEPT OF LABOR OCCUPATIONAL SAFETY
AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210


US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN UT 84201-0005


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI OH 45280-6532


US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507


US SECURITIES AND EXCHANGE COMMISSION
BANKRUPTCY COUNSEL
444 SOUTH FLOWER ST
STE 900
LOS ANGELES CA 90071-9591


US SMALL BUSINESS ADMINISTRATION
DISTRICT COUNSEL
455 MARKET ST
STE 600
SAN FRANCISCO CA 94105


V AND Z SHREDDING
JACOB ZENSEN
PO BOX 64
EMPIRE CA 95319


VALENTE VIDAL PENA MARTIN
1450 EAST F ST
A-102
OAKDALE CA 95397

VALLEY ACID
PO BOX 185
STRATFORD CA 93266


VALLEY AG LAND MANAGEMENT INC
250 SOUTH OAK AVE C-1
OAKDALE CA 95361


VALLEY AG SOLUTIONS LLC
1234 PARADISE LOOP
LEMOORE CA 93245


VALLEY ELECTRIC
1234 PARADISE LOOP
LEMOORE CA 93245


VALLEY FIRE EXTINGUISHER CO INC
1433 N MAPLE AVE
FRESNO CA 93703


VALLEY HYDRAULICS AND MACHINE
1249 E KENTUCKY AVE
WOODLAND CA 95776


VALLEY IRON INC
3114 S CHERRY AVE
FRESNO CA 93706

```
VALLEY NUT HARVESTING INC
250 SOUTH OAK AVE
C-1
OAKDALE CA 95361


VALLEY PACIFIC PETROLEUM
PO BOX 1245
FRENCH CAMP CA 95231-1245


VALLEY PROPANE
PO BOX 125
MENDOTA CA 93640


VALLEY PROPANE
LEGAL DEPT
2167 7TH ST
MENDOTA CA 93640


VERIZON WIRELESS
PO BOX 489
NEWARK NJ 07101-0489


VERIZON WIRELESS
LEGAL DEPT
1095 AVENUE OF THE AMERICAA
NEW YORK NY 10036


VICTORIA ELIZABETH TRAUB
1462 EAST F ST
A-102
OAKDALE CA 95409
```

VILLARREAL HEDGING AND TOPPING INC
PO BOX 64
EMPIRE CA 95319


VINCENT GIOMI
11788 FOREST VIEW DR
NEVADA CITY CA 95959


VINERIPE SALES
PO BOX 99
DELANO CA 93216


VOLKOFF AG LLC
30348 MADERA AVE
SHAFTER CA 93263


VULCAN MATERIALS CO WESTERN DIVISION
500 N BRAND BLVD
STE 500
GLENDALE CA 91203-1923


WARREN COHEN
1420 EAST F ST
A-102
OAKDALE CA 95367


WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES CA 90054-1065

```
WASTE MANAGEMENT
LEGAL DEPT
800 CAPITOL ST
STE 3000
HOUSTON TX 77002


WATER ASSOCIATES
34929 FLYOVER CT
BAKERSFIELD CA 93308


WATER ASSOCIATION OF KERN COUNTY
1473 EAST G ST STE B
OAKDALE CA 95361


WATERFORD IRRIGATION SUPPLY INC
PO BOX 200
WATERFORD CA 95386


WATERFORD IRRIGATION SUPPLY INC
ATTN:  LEGAL DEPT.
12500 BENTLEY ST
WATERFORD CA 95386


WAYNE JOHNSON TRANSPORT INC
16018 CENTRAL AVE
WASCO CA 93280


WELDCRAFT INDUSTRIES INC
PO BOX 11104
TERRA BELLA CA 93270
```

```
WEST VALLEY HULLING
45475 W PANOCHE RD
FIREBAUGH CA 93622



WESTAIR GASES AND EQUIPMENT
510 RIVER RD
MODESTO CA 95351



WESTERN MILLING LLC
PO BOX 1029
GOSHEN CA 93227



WESTLAKE FARMS INC
CEIL HOWE III
23311 NEWTON AVE
STRATFORD CA 93266-9732



WESTLANDS WATER DISTRICT
PO BOX 6056
FRESNO CA 93703-6056



WESTLANDS WATER DISTRICT
ATTN:  LEGAL DEPT.
3130 N FRESNO ST
FRESNO CA 93703



WESTSIDE EQUIPMENT
NICOLAUS HANSEN
PO BOX 158
CROWS LANDING CA 95313
```

WESTSIDE WATER CONDITIONING
45 WEST G ST
LOS BANOS CA 93635

WHEELER RIDGE MARICOPA WATER STORAGE DISTRICT
12109 HIGHWAY 166
BAKERSFIELD CA 93313-9630

WHF INC
136 S FIRST AVE
OAKDALE CA 95361

WILBUR-ELLIS CO
PO BOX 10
HUGHSON CA 95326

WILSON'S POWERSPORTS
100 EAST 6TH ST
MADERA CA 93638

WINDWARD AVIATION INC
PO BOX 596
PUUNENE HI 96784-0596

WINDWARD US INC
1701 RHODE ISLAND AVE
WASHINGTON DC 20036

```
X UTILITY
114 EAST SHAW AVE
STE 103
FRESNO CA 93710


YOLO-SOLANO AIR QUALITY MANAGEMENT
1947 GALILEO CT
STE 103
DAVIS CA 95618
```